IN THE UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

| | | |
|---|---|---|
| IN RE: | § | CASE NO. 11-51797-CAG |
| | § | |
| STEPHEN W. BOYD | § | |
| | § | |
| DEBTOR | § | CHAPTER 7 CASE |

---

## REPORT OF SALE NUMBER SEVEN

---

COMES NOW JOSE C. RODRIGUEZ, the Trustee in this case, and makes and files this Report of Sale Number Seven, and in support thereof respectfully represents to the Court as follows:

### I.

The Trustee, as the successor in interest to the Debtor, acquired rights to property belonging to Dynamic Legal Solutions pursuant Declaratory Judgment and Order for Turnover (the "Order") (Dkt. #63) entered on March 27, 2013 in Adversary Case No. 11-5159-cag titled *Jose C. Rodriguez v. Stephen W. Boyd, et al.*

### II.

On or about July 28, 2014 (Doc. #257) the Order Granting Motion of Chapter 7 Trustee for Authority to Sell Personal Property by Public Auction and to Authorize Payment to Auctioneer from Sales Proceeds Nunc Pro Tunc was entered.

### III.

On May 05, 2014, the Trustee received Check No. 2661 payable to Jose C. Rodriguez, Trustee in the amount of Three Hundred Thirty One and 96/100 Dollars ($331.96). This amount represents the net amount of the sale proceeds due to the bankruptcy estate after deductions of

$606.29 for expenses and $104.25 for the liquidating agent's commission for a total cost of sale of $710.54.

## IV.

Please see the attached Exhibit "A" for the names and addresses of the buyers and the specific items purchased by the buyers.

## V.

Attached to this Report is a copy of Forms I and II.

Dated this the  24th  day of  February , 2015.

Respectfully submitted,

*/s/ Jose C. Rodriguez*
Jose C. Rodriguez
State Bar No. 17146450
342 W. Woodlawn, Ste. 103
San Antonio, TX  78212
Telephone: (210) 738-8881
Telefax: (210) 738-8882

---

## CERTIFICATE OF SERVICE

---

I, Jose C. Rodriguez, do hereby certify that a true and correct copy of Report of Sale Number Seven was sent by United States First Class mail postage pre-paid on this the  24th  day of  February , 2015 to the following:

| | | |
|---|---|---|
| Stephen W. Boyd<br>24165 W. IH 10, Ste. 217-444<br>San Antonio, TX  78257<br>**Debtor** | | Steven G. Cennaamo<br>Malaise Law Firm<br>909 NE Loop 410, Ste. 300<br>San Antonio, TX  78209<br>**Counsel for Debtor** |
| | | |
| | | U.S. Trustee<br>P.O. Box 1539<br>San Antonio, TX  78295 |
| | | |

and to all the interested parties named in the attached mailing matrix.

NOTE:  Exhibit "A", Forms 1 & 2 are filed and are available on PACER for Review, but will not be included in this mail-out to reduce costs to the estate.  A copy of the Exhibit "A", Forms 1 and 2 will be made available upon written request delivered to the Chapter 7 Trustee.

*/s/ Jose C. Rodriguez*

**Mel Davis Auctions**
**14895 Donop Road**
**PO Box 236 (mailing)**
**Elmendorf, TX  78112**
**Phone: 1-210-633-2445   Fax: 1-210-633-2990**

| CO #: | 965 |
|---|---|
| Date: | 4/22/2014 |
| Page: | 1 |

**Consignor: DSL**
Jose Rodriguez
Dsl-Jose Rodriguez
342 W Woodlawn #103
San Antonio, TX 78212

Auction: April 26, 2014

| Lot# | Description | Quantity | Unit Price | Ext.Price | Expenses |
|---|---|---|---|---|---|
| 4 | Macbook Pro Laptop | 1.00 | 225.00 | 225.00 | 0.00<br>#117 Bill Stoner<br>Traci Stonner Mgmt<br>6680 Snow Meadow<br>Converse, TX 78109<br>Phone:210-722-7101<br>01773749 |
| 5 | Label Maker, (2) Electric Staplers | 1.00 | 10.00 | 10.00 | 0.00<br>#145 Kevin Vest<br>1019 C Street<br>Floresville, TX 78114<br>Phone:(210) 822-4558 |
| 10 | Sony VCR/ Register Tray | 1.00 | 5.00 | 5.00 | 0.00<br>#128 Felix Bocanegra<br>819 W Elsmere Pl<br>San Antonio, TX 78212<br>Phone:210-872-3063<br>1192714 |
| 11 | Atlas Sound PA601 Amplifier | 1.00 | 20.00 | 20.00 | 0.00<br>#135 Blade J Singleterry<br>1020 Bluebonnet Lane<br>Adkins, TX 78101<br>Phone:(830) 947-0094<br>19846101 |
| 13 | Misc Box of Wires/Computer Acc. | 1.00 | 5.00 | 5.00 | 0.00<br>#129 Frank Herrera |
| 14 | 17" Dell Monitor/ (2) Printers | 1.00 | 10.00 | 10.00 | 0.00<br>#145 Kevin Vest<br>1019 C Street<br>Floresville, TX 78114<br>Phone:(210) 822-4558 |

**Mel Davis Auctions**
**14895 Donop Road**
**PO Box 236 (mailing)**
**Elmendorf, TX  78112**
**Phone: 1-210-633-2445   Fax: 1-210-633-2990**

| CO #: | 965 |
|---|---|
| Date: | 4/22/2014 |
| Page: | 2 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Expenses |
|---|---|---|---|---|---|
| 29 | Lot of Computers (5) | 1.00 | 15.00 | 15.00 | 0.00<br>#128 Felix Bocanegra<br>819 W Elsmere Pl<br>San Antonio, TX 78212<br>Phone:210-872-3063<br>1192714 |
| 30 | Lot of Tripod Stands (5) | 1.00 | 45.00 | 45.00 | 0.00<br>#145 Kevin Vest<br>1019 C Street<br>Floresville, TX 78114<br>Phone:(210) 822-4558 |
| 230 | Stand Alone Projection Screen | 1.00 | 25.00 | 25.00 | 0.00<br>#147 Arthur Tarasiewicz<br>9211 S. Presa<br>San Antonio, TX 78223<br>Phone:210-633-9361 |
| 231 | Lot of Solid Doors 36"x96" (2) | 1.00 | 25.00 | 25.00 | 0.00<br>#119 Henry F Broom<br>3455 Corgey Rd.<br>Pleasanton, TX 78064<br>Phone:830-281-5035<br>02045957 |
| 232 | Whirlpool Refrigerator Gold GR2FMMXV02 | 1.00 | 250.00 | 250.00 | 0.00<br>#128 Felix Bocanegra<br>819 W Elsmere Pl<br>San Antonio, TX 78212<br>Phone:210-872-3063<br>1192714 |
| 233 | Zerox Workcenter 5655 Copy Machine | 1.00 | 25.00 | 25.00 | 0.00<br>#156 Apolonio Jr Santos<br>1007 Berlin Ave<br>San Antonio, TX 78211<br>Phone:210-846-3100<br>TX# 06012631 |
| 234 | Lot of File Cabinets/Metal Shelf (7) | 1.00 | 30.00 | 30.00 | 0.00<br>#147 Arthur Tarasiewicz<br>9211 S. Presa<br>San Antonio, TX 78223<br>Phone:210-633-9361 |
| 235 | Large File Cabinet w/ 4 Drawers | 1.00 | 80.00 | 80.00 | 0.00<br>#147 Arthur Tarasiewicz<br>9211 S. Presa |

**Consignor Settlement**

**Mel Davis Auctions**
**14895 Donop Road**
**PO Box 236 (mailing)**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445   Fax: 1-210-633-2990**

| CO #: | 965 |
|---|---|
| Date: | 4/22/2014 |
| Page: | 3 |

San Antonio, TX 78223
Phone:210-633-9361

| Lot | Description | Qty | Bid | Total | |
|---|---|---|---|---|---|
| 236 | Lot of Office Chairs (6) | 1.00 | 65.00 | 65.00 | 0.00 |
| | | | | | #119 Henry F Broom |
| | | | | | 3455 Corgey Rd. |
| | | | | | Pleasanton, TX 78064 |
| | | | | | Phone:830-281-5035 |
| | | | | | 02045957 |
| 237 | Lot of Office Chairs (3) | 1.00 | 75.00 | 75.00 | 0.00 |
| | | | | | #158 Eric Andrew Lakata |
| | | | | | 305 Meadowbrook |
| | | | | | San Antonio, TX 78232 |
| | | | | | Phone:210-849-1537 |
| 244 | Lot of Viewsonic Monitors (4) | 1.00 | 20.00 | 20.00 | 0.00 |
| | | | | | #147 Arthur Tarasiewicz |
| | | | | | 9211 S. Presa |
| | | | | | San Antonio, TX 78223 |
| | | | | | Phone:210-633-9361 |
| 245 | Epson Photo R220 Printer | 1.00 | 12.50 | 12.50 | 0.00 |
| | | | | | #147 Arthur Tarasiewicz |
| | | | | | 9211 S. Presa |
| | | | | | San Antonio, TX 78223 |
| | | | | | Phone:210-633-9361 |
| 248 | Lot of Covers (2) | 1.00 | 10.00 | 10.00 | 0.00 |
| | | | | | #146 James Cook |
| | | | | | 173 Pvt Rd 3702 |
| | | | | | San Antonio, TX 78254 |
| | | | | | Phone:210-412-8112 |
| | | | | | 07907403 |
| 249 | Visual Arts Presenter | 1.00 | 40.00 | 40.00 | 0.00 |
| | | | | | #136 Tracy Jones |
| | | | | | 1409 NE 3rde |
| | | | | | Moore, OK 73180 |
| | | | | | Phone:210-372-2571 |
| | | | | | K080537959 |
| 250 | Projection Stand and Screens | 1.00 | 40.00 | 40.00 | 0.00 |
| | | | | | #147 Arthur Tarasiewicz |
| | | | | | 9211 S. Presa |
| | | | | | San Antonio, TX 78223 |
| | | | | | Phone:210-633-9361 |
| 251 | Lot of Misc Wires/Cables | 1.00 | 10.00 | 10.00 | 0.00 |
| | | | | | #145 Kevin Vest |
| | | | | | 1019 C Street |
| | | | | | Floresville, TX 78114 |

**Consignor Settlement**

**Mel Davis Auctions**
**14895 Donop Road**
**PO Box 236 (mailing)**
**Elmendorf, TX 78112**
**Phone: 1-210-633-2445   Fax: 1-210-633-2990**

| CO #: | 965 |
|---|---|
| Date: | 4/22/2014 |
| Page: | 4 |

Phone:(210) 822-4558

| | |
|---|---|
| CO Expense - Advertising ( | 31.29) |
| CO Expense - Transport Fee ( | 575.00) |
| Payment to Consignor - Check # 2661 ( | 331.96) |

| | |
|---|---|
| Total Quantity: | 22.00 |
| Total Invoice Sale Price: | 1,042.50 |
| Total Expenses: ( | 606.29) |
| Total Commission: ( | 104.25) |
| Total Due to Consignor: | 331.96 |
| Total Payments: ( | 331.96) |
| Balance: | $0.00 |

No inventory remains for this consignment order

**COMMISSION SETTINGS**

Calculate Commission By: Each
Commission Structure Type: Sliding Scale

| | |
|---|---|
| Up to $0 | $0 |
| Up to $500 | 10% |
| $500.01 – $5,000 | 10% |
| Over $5,000 | 10% |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page: 1

| | |
|---|---|
| Case No: | 11-51797    CAG   Judge: CRAIG A. GARGOTTA |
| Case Name: | BOYD, STEPHEN W. |

For Period Ending: 02/24/15

| | |
|---|---|
| Trustee Name: | JOSE C. RODRIGUEZ |
| Date Filed (f) or Converted (c): | 05/24/11 (f) |
| 341(a) Meeting Date: | 06/30/11 |
| Claims Bar Date: | 09/12/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. REAL PROPERTY<br>2 BELCOURT PLACE, SAN ANTONIO, TEXAS 78257-1715<br>LEGAL DESCRIPTION: NCB 34034C BLK 18 LOT 14, THE NEW ESTATES UT-2 PUD "IH-10 W/DOMINION" ANNEXATN<br><br>CAUSE NO. 2009-PC-2661-A<br>ERMA BLOCK, ET AL VS STEPHEN BOYD, ET AL MOTION FOR SUMMARY JUDGMENT DISPUTED BY DEBTOR AND FINAL ORDER IS NOT SIGNED<br>Debtor Claimed Exemption | 930,080.00 | 930,080.00 | | 0.00 | FA |
| 2. BANK ACCOUNTS<br>FROST BANK PERSONAL CHECKING ACCT. NO. XXXXXX7438<br><br>SCHEDULES AMENDED 05/27/11 TO ADD VALUE TO BANK ACCOUNT FROM $0 TO CURRENT VALUE | 118.62 | 118.62 | | 0.00 | FA |
| 3. SECURITY DEPOSIT<br>SECURITY DEPOSIT ON LEASED HOME $2600.00<br>PET SECURITY DEPOSIT $300.00 | 2,900.00 | 2,900.00 | | 0.00 | FA |
| 4. HOUSEHOLD GOODS AND FURNISHINGS<br>HOUSEHOLD GOODS AND FURNISHINGS (THE ITEMS MARKED AS "SB" (STEPHEN BOYD) AND "CM" (COMMUNITY PROPERTY) ON THE EXHIBIT ATTACHED TO SCHEDULE B ARE, RESPECTIVELY, SEPARATE PROPERTY ITEMS OF THE DEBOR AND COMMUNITY PROPERTY ITEMS OF THE DEBTOR AND HIS SPOUSE.  THE VALUE OF $11,542.50 REPRESENTS THE FULL VALUE OF DEBTOR'S SEPARATE PROPERTY ITEMS AND ONE HALF OF THE VALUE OF THE COMMUNITY PROPERTY ITEMS)<br><br>SCHEDULES AMENDED 02/27/12 TO DECREASE VALUE FROM $13,950 AND GIVE ANOTHER DESCRIPTION<br>SCHEDULES AMENDED 09/25/11 TO INCREASE VALUE FROM $5800. AND GIVE ANOTHER | 11,542.50 | 13,950.00 | | 12,460.00 | FA |

PFORM1

Ver: 18.04

FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page: 2

Case No:    11-51797    CAG   Judge: CRAIG A. GARGOTTA

Case Name:    BOYD, STEPHEN W.

Trustee Name:   JOSE C. RODRIGUEZ

Date Filed (f) or Converted (c):   05/24/11 (f)

341(a) Meeting Date:   06/30/11

Claims Bar Date:   09/12/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| DESCRIPTION<br><br>EXEMPTIONS CONDITIONALLY DENIED AS PER ORDER ENTERED 10/21/11 | | | | | |
| 5. BOOKS, PICTURES, ART OBJECTS PAINTINGS, PRINTS, AMERICAN INDIAN ART (INCLUDING RUGS AND TRINKETS) AND OLD MAPS<br><br>SCHEDULES AMENDED 09/25/11 TO INCREASE VALUE FROM $2000. AND ADD PROPERTY AND GIVE ANOTHER DESCRIPTION<br><br>EXEMPTIONS CONDITIONALLY DENIED AS PER ORDER ENTERED 10/21/11 | 11,000.00 | 3,545.00 | | 3,545.00 | FA |
| 6. CLOTHING WEARING APPAREL<br><br>SCHEDULES AMENDED 02/27/12 TO DECREASE PROPERTY VALUE FROM $1,100.00 TO CURRENT VALUE<br>SCHEDULES AMENDED 09/25/11 TO CHANGE PROPERTY DESCRIPTION<br>Debtor Claimed Exemption | 1,000.00 | 20.00 | | 20.00 | FA |
| 7. JEWELRY AND FURS JEWELRY (INCLUDING A WEDDING BAND AND A WATCH)<br><br>SCHEDULES AMENDED 02/17/12 TO DECREASE VALUE FROM $2,500.00 TO CURRENT VALUE<br>SCHEDULES AMENDED 09/25/11 TO CHANGE PROPERTY DESCRIPTION<br><br>EXEMPTIONS CONDITIONALLY DENIED AS PER ORDER ENTERED 10/21/11 | 1,500.00 | 265.00 | | 265.00 | FA |
| 8. FIREARMS AND SPORTS, PHOTOGRAPHIC TWO FIREARMS (WINCHESTER 12 GA. SHOTGUN AND 32 CAL. SIG SAUER PISTOL)<br><br>SCHEDULES AMENDED 02/17/12 TO INCREASE VALUE FROM $400.00 TO CURRENT VALUE | 1,000.00 | 800.00 | | 800.00 | FA |

PFORM1

Ver: 18.04

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 3

| Case No: | 11-51797 | CAG | Judge: CRAIG A. GARGOTTA |
|---|---|---|---|

Case Name:  BOYD, STEPHEN W.

| Trustee Name: | JOSE C. RODRIGUEZ |
|---|---|
| Date Filed (f) or Converted (c): | 05/24/11 (f) |
| 341(a) Meeting Date: | 06/30/11 |
| Claims Bar Date: | 09/12/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| SCHEDULES AMENDED 09/25/11 TO CHANGE PROPERTY DESCRIPTION<br><br>EXEMPTIONS CONDITIONALLY DENIED AS PER ORDER ENTERED 10/21/11 | | | | | |
| 9. FIREARMS AND SPORTS, PHOTOGRAPHIC SPORTS AND HOBBY EQUIPMENT (INCLUDING A WEIGHT SET, EXERCISE BIKE, CAMERAS AND RELATED EQUIPMENT, A BICYCLE, WOOD AND WOOD WORKING EQUIPMENT AND WEIGHT TRAINING EQUIPMENT)<br><br>SCHEDULES AMENDED 02/17/12 TO INCREASE VALUE FROM $41,750.00 TO CURRENT VALUE AND CHANGE PROPERTY DESCRIPTION SCHEDULES AMENDED 09/25/11 TO CHANGE PROPERTY DESCRIPTION AND INCREASE VALUE FROM $800<br><br>EXEMPTIONS CONDITIONALLY DENIED AS PER ORDER ENTERED 10/21/11 | 3,790.00 | 1,210.00 | | 1,210.00 | FA |
| 10. INTEREST INSURANCE POLICIES TERM POLICY (PROTECTIVE LIFE INSURANCE)<br><br>SCHEDULES AMENDED 09/25/11 TO CHANGE PROPERTY DESCRIPTION<br><br>EXEMPTIONS CONDITIONALLY DENIED AS PER ORDER ENTERED 10/21/11 | 0.00 | 0.00 | | 0.00 | FA |
| 11. INTERESTS IN IRA, ERISA, KEOGH IRA (KERCHEVILLE & CO. INC., CUSTODIAN)<br><br>SCHEDULES AMENDED 09/25/11 TO CHANGE PROPERTY DESCRIPTION AND REMOVE IRA FBO STEPHEN W. BOYD<br><br>EXEMPTIONS CONDITIONALLY DENIED AS PER ORDER ENTERED 10/21/11 | 2,208.69 | 2,208.69 | | 0.00 | FA |
| 12. STOCKS AND INTERESTS - MEDLAW SERVICES LLC MEDLAW SERVICES, LLC (60 PERCENT OWNERSHIP | Unknown | 0.00 | | 0.00 | FA |

Ver: 18.04

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 4

| Case No: | 11-51797 | CAG | Judge: CRAIG A. GARGOTTA |
| Case Name: | BOYD, STEPHEN W. | | |

Trustee Name:  JOSE C. RODRIGUEZ

Date Filed (f) or Converted (c):  05/24/11 (f)

341(a) Meeting Date:  06/30/11

Claims Bar Date:  09/12/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INTEREST)  SCHEDULES AMENDED 09/25/11 TO CHANGE PROPERTY DESCRIPTION | | | | | |
| 13. STOCKS AND INTERESTS - LAW OFFICES OF SW BOYD,PLLC    LAW OFFICES OF STEPHEN W. BOYD, PLLC  SCHEDULES AMENDED 09/25/11 TO CHANGE PROPERTY DESCRIPTION AND REMOVE INCOME BASED ON CONTINGENCY FEE BASED CASES  Modified Judgment in favor of Judy Kennedy and against First Insurance Exchange | Unknown | 499,777.64 | | 499,777.64 | FA |
| 14. STOCKS AND INTERESTS - BP PETROLEUM; MAYTAG    BP PETROLEUM: 155 SHARES    MAYTAG, INC.  SCHEDULES AMENDED 07/28/11 TO CHANGE VALUE FROM $1,200 TO CURRENT VALUE | 2,500.00 | 0.00 | | 0.00 | FA |
| 15. AUTOMOBILES, TRUCKS, TRAILERS    2008 MERCEDES S 550  LIEN WITH UNITED SA FEDERAL CREDIT UNION FOR $32,992.00 LIEN TO BE RETAINED AND REAFFIRMED (SURRENDERED)  SCHEDULES AMENDED 09/25/11 TO REMOVE  92K MILES  EXEMPTIONS CONDITIONALLY DENIED AS PER ORDER ENTERED 10/21/11 | 31,330.00 | 0.00 | | 0.00 | FA |
| 16. BOATS,MOTORS & ACCESS.    2003 SEA DOO JET SKI    NOT OPERATIONAL  SCHEDULES AMENDED 09/25/11 TO REMOVE PROPERTY DESCRIPTION | 200.00 | 0.00 | | 0.00 | FA |

PFORM1

Ver: 18.04

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 5

| Case No: | 11-51797 | CAG | Judge: CRAIG A. GARGOTTA |
|---|---|---|---|
| Case Name: | BOYD, STEPHEN W. | | |

Trustee Name: JOSE C. RODRIGUEZ
Date Filed (f) or Converted (c): 05/24/11 (f)
341(a) Meeting Date: 06/30/11
Claims Bar Date: 09/12/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 17. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 18. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 19. INTERESTS IN PARTNERSHIP (u) ELBEE INVESTMENTS, INC. (15 PERCENT OWNERSHIP INTEREST) SCHEDULES AMENDED 09/25/11 TO CHANGE PROPERTY DESCRIPTION SCHEDULES AMENDED 05/27/11 TO ADD PROPERTY | Unknown | 0.00 | | 0.00 | FA |
| 20. CONTINGENT & NONCONTINGENT (u) STEPHEN WAYNE BOYD HERITAGE TRUST - SCHEDULED AS NOT PROPERTY OF DEBTOR'S ESTATE PURSUANT TO 11 USC 541 (C)(2); SCHEDULES AMENDED 08/24/11 TO ADD PROPERTY EXEMPTIONS CONDITIONALLY DENIED AS PER ORDER ENTERED 10/21/11 | 0.00 | 0.00 | | 0.00 | FA |
| 21. OTHER CONTINGENT AND UNLIQUIDATED -COUNTERCLAIM (u) COUNTERCLAIM AGAINST ELBEE INVESTMENTS, INC. AND ERMA BLOCK IN PROBATE COURT LITIGATION FOR FRAUD, BREACH OF CONTRACT AND EQUITABLE RELIEF SCHEDULES AMENDED 08/24/11 TO ADD PROPERTY | Unknown | 0.00 | OA | 0.00 | FA |
| 22. BANK ACCOUNTS (u) CITIBANK CHECKING ACCOUNT (DEBTOR'S SPOUSE'S ACCOUNT - BALANCE ON DATE OF FILING WAS $2,458.78); SCHEDULES AMENDED 09/25/11 TO ADD PROPERTY DEEMED UNCOLLECTABLE, ABANDON AT CLOSING | 1,229.39 | 0.00 | | 0.00 | FA |
| 23. FIREARMS AND SPORTS, PHOTOGRAPHIC (u) 5 FIREARMS (SOME INOPERABLE COLLECTIBLES) | 1,100.00 | 2,000.00 | | 2,000.00 | FA |

FORM1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    6

Case No:     11-51797     CAG   Judge: CRAIG A. GARGOTTA

Case Name:     BOYD, STEPHEN W.

Trustee Name:   JOSE C. RODRIGUEZ

Date Filed (f) or Converted (c):    05/24/11 (f)

341(a) Meeting Date:     06/30/11

Claims Bar Date:      09/12/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| SCHEDULES AMENDED 02/17/12 TO DECREASE VALUE FROM $1,600.00 TO CURRENT VALUE AND CHANGE PROPERTY DESCRIPTION SCHEDULES AMENDED 09/25/11 TO ADD PROPERTY | | | | | |
| 24. UNSCHEDULED ASSET (u) STOCK IN EDGE MEDICAL SERVICES (30% INTEREST) | Unknown | 10,000.00 | | 0.00 | FA |
| 25. OTHER LITIGATION/SETTLEMENTS (u) NON-EXEMPT PERSONAL PROPERTY BELONGING TO THE BANKRUPTCY PURSUANT TO THE ORDER GRANTING COMPROMISE AND SETTLEMENT ENTERED ON 02/25/13 | 0.00 | 4,095.00 | | 4,095.00 | FA |
| 26. UNSCHEDULED ASSET (u) DYNAMIC LEGAL SOLUTIONS, LLC | 0.00 | 33,916.21 | | 25,558.71 | FA |
| 27. UNSCHEDULED ASSET (u) VOID | 0.00 | 0.00 | | 0.00 | FA |
| 28. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 29. UNSCHEDULED ASSET (u) MARLIN 22 RIFLE | 0.00 | 100.00 | | 100.00 | FA |
| 30. UNSCHEDULED ASSET (u) Interest in Blake Boyd Trust consisting of Dos Cerros real estate | 0.00 | 115,000.00 | | 236,107.03 | FA |
| 31. UNSCHEDULED ASSET (u) Avoided Litigation receivable payable to Boyd Law Group  Actual Deposit Linked to Asset No. 13 | 0.00 | 0.00 | | 99,000.00 | FA |
| 32. UNSCHEDULED ASSET (u) Outstanding claims against executor for estate of debtor's mother Compromise and Settlement of Adversary Proceeding No. 13-543 Rodriguez v. Newell Boyd | 0.00 | 75,000.00 | | 60,000.00 | FA |
| 33. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 7

| | |
|---|---|
| Case No: | 11-51797 CAG Judge: CRAIG A. GARGOTTA |
| Case Name: | BOYD, STEPHEN W. |

Trustee Name: JOSE C. RODRIGUEZ
Date Filed (f) or Converted (c): 05/24/11 (f)
341(a) Meeting Date: 06/30/11
Claims Bar Date: 09/12/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 34. OTHER PERSONAL PROPERTY (u) 13" Macbook, 15" macbook, 2t apple hard drive, hp computer, netgear, iron lamp, small iron lamp, small table, 3 filing cabinets, dry erase w/case, vidar plotter, lock cabinet, 2 filing cabinets, 6ft fold out table, hard case, video camera, amp misc., hard case, toshiba projector, scanner misc., hard case, samsung mono laser printer, iphone speakers, projector w/cart, 3 filing cabinets, hp laserjet 1212, misc. electronics, paper shredder, microwave, coffee pot, 2 paper cutters, command console, docking station, insulated cargo carriers | 0.00 | 1,905.00 | | 1,905.00 | FA |
| 35. OFFICE EQUIPMENT/ FURNISHINGS PAPER GOODS, FOLDERS, BINDERS, PAPER CLIPS, ECT. SCHEDULES AMENDED 09/25/11 TO REMOVE PROPERTY DESCRIPTION AND EXEMPTION | 200.00 | 0.00 | | 0.00 | FA |
| 36. OFFICE EQUIPMENT/ FURNISHINGS 2 MODULAR DESKS, 1 DESK W/ CREDENZA, 4 COMPUTERS W/ MONITORS, 1 COPIER/FAX, 5 COMPUTER CHAIRS, 10 FILING CABINETS, PHONE SYSTEM W 7 EXT., 2 SOFAS, 1 CONFERENCE TABLE W/ 8 CHAIRS, 1 ARMOIRE, 1 SEC. DESK W/ HIGH BOY, 1 METAL SUPPLY CABINET, 1 WALL BOOKSHELF, ASST. LAWBOOK'S SCHEDULES AMENDED 09/25/11 TO REMOVE PROPERTY DESCRIPTION AND EXEMPTION | 1,800.00 | 0.00 | | 0.00 | FA |
| 37. OTHER PERSONAL PROPERTY (u) THE EXHIBIT ATTACHED TO SCHEDULE B CONTAINS ITEMS OWNED BY PERSONS OTHER THAN THE DEBTOR. THE DEBTOR CLAIMS AN INTEREST IN ONLY THOSE ITEMS DENOMINATED AS "SB" (STEPHEN BOYD) AND "CM" (COMMUNITY PROPERTY) SCHEDULES AMENDED 02/17/12 TO ADD PROPERTY | 0.00 | 0.00 | | 0.00 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)    $1,003,499.20    $1,696,891.16    $946,843.38    $0.00

(Total Dollar Amount in Column 6)

PFORM1

Ver: 18.04

## FORM 4
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 8

| | |
|---|---|
| Case No: | 11-51797 CAG Judge: CRAIG A. GARGOTTA |
| Case Name: | BOYD, STEPHEN W. |

| | |
|---|---|
| Trustee Name: | JOSE C. RODRIGUEZ |
| Date Filed (f) or Converted (c): | 05/24/11 (f) |
| 341(a) Meeting Date: | 06/30/11 |
| Claims Bar Date: | 09/12/11 |

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

February 23, 2015 (JCR) Awaiting final return for Boyd and DLS and tfr will be forthciming. Janet needs trial balance for 2012

1/30/15jr Pending final tax return for LLC (requested from IRS)

12/8/14jr TFR to be prepared; order entered and taxes to be paid from LLC

October 14, 2014 (JCR) Interim distributions have been made. Interest in Dynamic Legal Solutions was deemed property of the bankruptcy estate. Assets of Dynamic liquidated and claims bar date requested from court to determine if any value exists for distribution in the bankruptcy case.

9/2/14jr Review with LR for TFR.

8/4/14jr Pending TFR after Dynamic claims are cleaned up.

07/7/14jr Interim distribution prepared; notice to Dynamic creditors sent;

5/1/14jr Need notice to Dynamic; need to update projections.

3/17/14jr Settlement reached; seeking Dynamic strategy

2/4/14jr Litigation continuing; Dynamic 1099s collected.

12/16/13jr Final litigation continuing; Dynamic Legal needs separate filing; obtaining information for same.

9/30/13jr Litigation continuing; Dynamic Legal needs separate filing; obtaining information for same.

9/1/13jr Need to file for Dynamic; pending litigation and collections - reset TFR

Initial Projected Date of Final Report (TFR): 02/28/13          Current Projected Date of Final Report (TFR): 03/01/15

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 11-51797 -CAG | | | Trustee Name: | JOSE C. RODRIGUEZ | |
| Case Name: | BOYD, STEPHEN W. | | | Bank Name: | BANK OF KANSAS CITY | |
| | | | | Account Number / CD #: | *******0191 CHECKING ACCOUNT | |
| Taxpayer ID No: | 35-6959737 | | | | | |
| For Period Ending: | 02/24/15 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/17/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 400,777.64 | | 400,777.64 |
| 05/14/12 | | Bank of Kansas City | Bank Service Fee for April 2012 | 2600-000 | | 206.96 | 400,570.68 |
| 06/14/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 458.13 | 400,112.55 |
| 07/16/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 442.97 | 399,669.58 |
| 08/14/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 457.24 | 399,212.34 |
| 09/17/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 456.70 | 398,755.64 |
| 10/15/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 441.52 | 398,314.12 |
| 11/15/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 455.68 | 397,858.44 |
| 12/14/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 440.49 | 397,417.95 |
| 01/16/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 454.64 | 396,963.31 |
| 02/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 454.16 | 396,509.15 |
| 03/05/13 | 000101 | GEORGE ADAMS & COMPANY INS. AGENCY, LLC 4501 CARTWRIGHT RD., STE. 402 MISSOURI CITY, TX 77459 | BLANKET BOND PREMIUM PAYMENT FOR CHAPTER 7 WESTERN DISTRICT OF TEXAS BLANKET BOND. EFFECTIVE DATE 03/01/13 TO 03/01/14 FOR POLICY NUMBER 61BSBCA4434. TRUSTEE | 2300-000 | | 420.06 | 396,089.09 |

Page Subtotals 400,777.64 4,688.55

Ver: 18.04

LFORM24

Page:  2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 11-51797 -CAG | |
| Case Name: | BOYD, STEPHEN W. | |
| | | |
| Taxpayer ID No: | 35-6959737 | |
| For Period Ending: | 02/24/15 | |

| | |
|---|---|
| Trustee Name: | JOSE C. RODRIGUEZ |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0191  CHECKING ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | JOSE C. RODRIGUEZ. | | | | |
| 03/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 532.58 | 395,556.51 |
| 04/03/13 | * NOTE * | MEL DAVIS ESCROW ACCOUNT P.O. BOX 236 ELMENDORF, TEXAS 78112 MEL DAVIS | SALE OF PERSONAL PROPERTY * NOTE * Properties 4, 5, 6, 7, 8, 9, 23, 25   Memo Amount:         23,120.00 SALE OF PERSONAL PROPERTY | 1129-000 | 19,706.21 | | 415,262.72 |
| | | MEL T. DAVIS | Memo Amount:    (      1,101.79 ) AUCT. FOR TRUST EXP. | 3620-000 | | | |
| | | MEL T. DAVIS | Memo Amount:    (      2,312.00 ) AUCTIONEER FEES | 3610-000 | | | |
| 05/14/13 | 000102 | FOUR DOMINION DRIVE, LLC C/O MARTIN & DROUGHT, P.C. 2500 BANK OF AMERICA PLAZA 300 CONVENT STREET SAN ANTONIO, TX  78205 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING JOINT MOTION UNDER BANKRUPTCY RULE 9019 TO APPROVE SETTLEMENT AND RELEASE AGREEMENT ENTERED 04/29/13 | 2990-000 | | 200,032.61 | 215,230.11 |
| 05/16/13 | 000103 | JANET RAKOWITZ WYSI WYG Consulting 11024 Macaway, #2 Adkins, TX  78101 | ACCOUNTANT FOR TRUSTEE FEE PURSUANT ORDER AUTHORIZING EMPLOYMENT AND PAYMENT OF ACCOUNTANT FOR TRUSTEE ENTERED 05/13/13 | 3410-000 | | 500.00 | 214,730.11 |
| 05/16/13 | 000104 | MEL T. DAVIS P.O. BOX 236 | COURT ORDERED PAYMENT PURSUANT ORDER GRANTING MOTION TO | 3620-000 | | 1,262.50 | 213,467.61 |

| | | | | Page Subtotals | 19,706.21 | 202,327.69 | |

Ver: 18.04

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:           11-51797 -CAG
Case Name:    BOYD, STEPHEN W.

Taxpayer ID No:  35-6959737
For Period Ending: 02/24/15

Trustee Name:     JOSE C. RODRIGUEZ
Bank Name:         BANK OF KANSAS CITY
Account Number / CD #:    *******0191  CHECKING ACCOUNT

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ELMENDORF, TX 78112 | AUTHORIZE PAYMENT FOR OUT OF POCKET EXPENSES AS AN ADMINISTRATIVE EXPENSE ENTERED 05/07/13 | | | | |
| 07/11/13 | 4 | Mel Davis Escrow Account P.O. Box 236 Elmendorf, TX. 78112 | SALE OF PERSONAL PROPERTY | | 153.98 | | 213,621.59 |
| | | MEL DAVIS | Memo Amount:      (        3.52 ) AUCT. FOR TRUST EXP. | 3620-000 | | | |
| | | MEL DAVIS | Memo Amount:        175.00 SALE OF PERSONAL PROPERTY | 1129-000 | | | |
| | | MEL DAVIS | Memo Amount:      (      17.50 ) AUCTIONEER FEES | 3610-000 | | | |
| 07/16/13 | 000105 | WARREN, DRUGAN & BARROWS, P.C. C/O ROBERT L. BARROWS 800 BROADWAY SAN ANTONIO, TX  78215 | ATTORNEY FOR TRUSTEE FEE (OTHER) PURSUANT ORDER AUTHORIZING FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES ENTERED 07/01/13 | 3210-000 | | 56,292.00 | 157,329.59 |
| 07/16/13 | 000106 | WARREN, DRUGAN & BARROWS, P.C. C/O ROBERT L. BARROWS 800 BROADWAY SAN ANTONIO, TX  78215 | ATTORNEY FOR TRUSTEE EXP. (OTHER) PURSUANT ORDER AUTHORIZING FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES ENTERED 07/01/13 | 3220-000 | | 6,361.47 | 150,968.12 |
| 07/23/13 | 8, 23 | Mel Davis Escrow Account P.O. Box 236 | SALE OF PERSONAL PROPERTY | | 976.80 | | 151,944.92 |

Page Subtotals          1,130.78          62,653.47

Ver: 18.04

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-51797 -CAG |
|---|---|
| Case Name: | BOYD, STEPHEN W. |

| Taxpayer ID No: | 35-6959737 |
|---|---|
| For Period Ending: | 02/24/15 |

| Trustee Name: | JOSE C. RODRIGUEZ |
|---|---|
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0191  CHECKING ACCOUNT |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Elmendorf, Texas 78112 MEL DAVIS | Memo Amount:          1,100.00 SALE OF PERSONAL PROPERTY | 1129-000 | | | |
| | | DAVIS, MEL | Memo Amount:     (          110.00 ) AUCTIONEER FEES | 3610-000 | | | |
| | | MEL DAVIS | Memo Amount:          (          13.20 ) AUCT. FOR TRUST EXP. | 3620-000 | | | |
| 08/02/13 | 000107 | KEITH ZARS POOLS 17427 SAN PEDRO SAN ANTONIO, TX  78232 | ADMINISTRATIVE EXPENSE SERVICE ORDER NO. 243224 DRAIN AND CLEAN POOL, WROUGHT IRON FENCE WORK | 2990-000 | | 631.60 | 151,313.32 |
| 08/02/13 | 000108 | ROBERT REESE 1418 MELANIE CIRCLE SAN ANTONIO, TX  78258 | ADMINISTRATIVE EXPENSE REIMBURSEMENT OF PAYMENT TO 24/7 LOCKSMITH SERVICE TO CHANGE LOCKS AT 9912 DOS CERROS DR., BOERNE, TX | 2990-000 | | 637.51 | 150,675.81 |
| 08/02/13 | 000109 | ROBERT REESE 1418 MELANIE CIRCLE SAN ANTONIO, TX  78258 | ADMINISTRATIVE EXPENSE REIMBURSEMENT OF PAYMENT TO KENDALL COUNTY AIR FOR SEASONAL MAINTENANCE ON AC UNIT AT 9912 DOS CERROS DR., BOERNE, TX | 2990-000 | | 140.00 | 150,535.81 |
| 09/05/13 | 13 | Law Office of Craig S.Smith IOLTA Account 14193 S.P.I.D., Suite A P.M.B. 240 Corpus Christi, Texas 78418-5940 | SETTLEMENT | 1149-000 | 99,000.00 | | 249,535.81 |

| | Page Subtotals | 99,000.00 | 1,409.11 |
|---|---|---|---|

Ver: 18.04

Page: 5

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 11-51797 -CAG | |
| Case Name: | BOYD, STEPHEN W. | |
| | | |
| Taxpayer ID No: | 35-6959737 | |
| For Period Ending: | 02/24/15 | |

| | |
|---|---|
| Trustee Name: | JOSE C. RODRIGUEZ |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0191 CHECKING ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/10/13 | 000110 | ROBERT REESE<br>1418 MELANIE CIRCLE<br>SAN ANTONIO, TX 78258 | ADMINISTRATIVE EXPENSE<br>REIMBURSEMENT OF CLEAN UP COSTS FOR<br>9912 DOS CERROS DR., BOERNE, TX | 2990-000 | | 160.00 | 249,375.81 |
| 09/11/13 | 29 | MEL DAVIS<br>ESCROW ACCOUNT<br>P.O. BOX 236<br>ELMENDORF, TEXAS 78112<br>MEL DAVIS<br><br>MEL DAVIS<br><br>MEL DAVIS | SALE OF PERSONAL PROPERTY<br><br><br><br>  Memo Amount:          100.00<br>SALE OF PERSONAL PROPERTY<br>  Memo Amount:     (       10.00 )<br>AUCTIONEER FEES<br>  Memo Amount:     (        5.00 )<br>AUCT. FOR TRUST EXP. | <br><br><br><br>1229-000<br><br>3610-000<br><br>3620-000 | 85.00 | | 249,460.81 |
| 10/09/13 | 000111 | CRAIG S. SMITH<br>ATTORNEY AT LAW<br>14493 S.P.I.D., STE. A<br>P.M.B. 240<br>CORPUS CHRISTI, TX 78418 | COURT ORDERED PAYMENT<br>PURSUANT TERMS OF AGREED ORDER<br>ENTERED 10/04/13 | 2990-000 | | 29,000.00 | 220,460.81 |
| * 10/09/13 | 000112 | KEMTON CLINE<br>9805 BRANDYWINE<br>AUSTIN, TX 78705 | COURT ORDERED PAYMENT<br>PURSUANT TERMS OF AGREED ORDER<br>ENTERED 10/04/13 | 2990-003 | | 4,000.00 | 216,460.81 |
| * 10/11/13 | 000112 | KEMTON CLINE<br>9805 BRANDYWINE<br>AUSTIN, TX 78705 | COURT ORDERED PAYMENT<br>INCORRECT ADDRESS, NEED TO SEND TO<br>ATTORNEY - JR NOTIFIED AND APPROVED | 2990-003 | | -4,000.00 | 220,460.81 |

|  | | Page Subtotals | 85.00 | 29,160.00 | |
|---|---|---|---|---|---|

Ver: 18.04

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  6

| Case No: | 11-51797 -CAG | | Trustee Name: | JOSE C. RODRIGUEZ |
| Case Name: | BOYD, STEPHEN W. | | Bank Name: | BANK OF KANSAS CITY |
| | | | Account Number / CD #: | *******0191  CHECKING ACCOUNT |
| Taxpayer ID No: | 35-6959737 | | | |
| For Period Ending: | 02/24/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/11/13 | 000113 | KEMTON CLINE<br>C/O KENETH E. DAVISON<br>GOODALL & DAVISON P.C.<br>3 CIELO CENTER, STE. 601<br>1250 CAPITAL OF TEXAS HIGHWAY SOUTH<br>AUSTIN, TX  78746 | COURT ORDERED PAYMENT<br>PURSUANT TERMS OF AGREED ORDER<br>ENTERED 10/04/13 | 2990-000 | | 4,000.00 | 216,460.81 |
| 11/05/13 | 30 | Trinity Title of Texas, LLC<br>Escrow Trust Account<br>3522 Paesanos Parkway, Suite 200<br>San Antonio, TX 78231 | SALE OF REAL PROPERTY | | 210,314.38 | | 426,775.19 |
| | | TRINITY TITLE OF TEXAS, LLC | Memo Amount:        234,496.90<br>SALE OF REAL PROPERTY | 1210-000 | | | |
| | | DAVIS, MEL | Memo Amount:     (      14,100.00 )<br>REAL ESTATE BROKER | 3510-000 | | | |
| | | WEST & WEST | Memo Amount:     (         500.00 )<br>ATTORNEY FEES | 3210-000 | | | |
| | | TRINITY TITLE OF TEXAS, LLC | Memo Amount:     (         300.00 )<br>TX ESCROW FEE | 2500-000 | | | |
| | | JOSE C. RODRIGUEZ | Memo Amount:     (           22.00 )<br>CERTIFIED COPY FEES | 2500-000 | | | |
| | | J.L. GROSS & COMPANY | Memo Amount:     (           47.95 )<br>TAX CERTIFICATES | 2500-000 | | | |
| | | BEXAR COUNTY ASSESSOR/COLLECTOR | Memo Amount:            911.70<br>TAXES | 4700-000 | | | |
| | | BEXAR COUNTY DISTRICT CLERK | Memo Amount:     (      1,457.01 )<br>COURT COSTS | 2500-000 | | | |
| | | BEXAR COUNTY ASSESSOR/COLLECTOR | Memo Amount:     (      2,665.64 ) | 2820-000 | | | |

Page Subtotals        210,314.38        4,000.00

Ver: 18.04

LFORM24

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-51797 -CAG | | Trustee Name: | JOSE C. RODRIGUEZ |
|---|---|---|---|---|
| Case Name: | BOYD, STEPHEN W. | | Bank Name: | BANK OF KANSAS CITY |
| | | | Account Number / CD #: | *******0191  CHECKING ACCOUNT |
| Taxpayer ID No: | 35-6959737 | | | |
| For Period Ending: | 02/24/15 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | KENDALL COUNTY TAX ASSESSOR<br><br>TRINITY TITLE OF TEXAS, LLC | TAXES<br>    Memo Amount:    (      4,028.22  )<br>TAXES<br>    Memo Amount:    (        150.00  )<br>OPTION FEE | 2820-000<br><br>2500-000 | | | |
| *   11/11/13 | 27 | CARL J. KOLB, P.C.<br>OPERATING ACCOUNT<br>926 CHULIE DRIVE<br>SAN ANTONIO, TEXAS 78216 | ACCOUNTS RECEIVABLE | 1290-003 | 191.48 | | 426,966.67 |
| *   11/11/13 | 27 | CARL J. KOLB, P.C.<br>OPERATING ACCOUNT<br>926 CHULIE DRIVE<br>SAN ANTONIO, TEXAS 78216 | ACCOUNTS RECEIVABLE<br>DEPOSIT LINKED TO WRONG ACCOUNT - JR<br>NOTIFIED AND APPROVED | 1290-003 | -191.48 | | 426,775.19 |
| 11/15/13 | 000114 | MEL T. DAVIS<br>P.O. BOX 236<br>ELMENDORF, TX 78112 | OTHER CHAPTER 7 ADMINISTRATIVE EXPS<br>REIMBURSEMENT OF CPS ENERGY<br>PAYMENTS FOR 9912 DOS CERROS DR.,<br>BOERNE, TX | 2990-000 | | 142.86 | 426,632.33 |
| 11/19/13 | 30 | Trinity Title of Texas, LLC<br>Escrow Trust Account<br>3522 Paesanos Parkway, Suite 200<br>San Antonio, Texas 78231 | REFUND<br>November 19, 2013 (LMR)<br>REFUND/OVERPAYMENT OF COURT COSTS<br>COLLECTED | 1290-000 | 1,529.57 | | 428,161.90 |
| 11/19/13 | 000115 | KEMPTON CLINE<br>C/O KENNETH DAVISON<br>THREE CIELO CENTER, STE. 601 | COURT ORDERED PAYMENT<br>PURSUANT TERMS OF AGREED ORDER<br>ENTERED 11/18/13 | 2990-000 | | 8,000.00 | 420,161.90 |

Page Subtotals          1,529.57          8,142.86

Ver: 18.04

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-51797 -CAG | | Trustee Name: | JOSE C. RODRIGUEZ |
|---|---|---|---|---|
| Case Name: | BOYD, STEPHEN W. | | Bank Name: | BANK OF KANSAS CITY |
| | | | Account Number / CD #: | *******0191  CHECKING ACCOUNT |
| Taxpayer ID No: | 35-6959737 | | | |
| For Period Ending: | 02/24/15 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1250 CAPITAL OF TEXAS HIGHWAY AUSTIN, TX  78746 | | | | | |
| 01/02/14 | 000116 | Discover Bank DB Servicing Corporation PO Box 3025 New Albany, OH 43054-3025 | INTERIM DISTRIBUTION PURSUANT ORDER GRANTING MOTION TO AUTHORIZE INTERIM DISTRIBUTION TO CREDITORS ENTERED 01/02/14 | 7100-000 | | 287.38 | 419,874.52 |
| 01/02/14 | 000117 | CIT TECHNOLOGY FINANCING SERVICES, INC. c/o Weltman, Weinberg & Reis Co., LPA 175 S. Third St., Ste 900 Columbus, OH 43215 | INTERIM DISTRIBUTION PURSUANT ORDER GRANTING MOTION TO AUTHORIZE INTERIM DISTRIBUTION TO CREDITORS ENTERED 01/02/14 | 7100-000 | | 580.50 | 419,294.02 |
| 01/02/14 | 000118 | American Express Centurion Bank c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | INTERIM DISTRIBUTION PURSUANT ORDER GRANTING MOTION TO AUTHORIZE INTERIM DISTRIBUTION TO CREDITORS ENTERED 01/02/14 | 7100-000 | | 13.32 | 419,280.70 |
| 01/02/14 | 000119 | Elbee Investments, Inc and its affiliate c/o Troy Ford Beck, Redden & Secrest, LLP 1221 McKinney, Suite 4500 Houston, Texas 77010 | INTERIM DISTRIBUTION PURSUANT ORDER GRANTING MOTION TO AUTHORIZE INTERIM DISTRIBUTION TO CREDITORS ENTERED 01/02/14 | 7100-000 | | 264,724.83 | 154,555.87 |
| 01/02/14 | 000120 | Erma Block as Ind Exec of Estate of Leo L. Block c/o Troy Ford Beck, Redden & Secrest, LLP 1221 McKinney, Suite 4500 Houston, Texas 77010 | INTERIM DISTRIBUTION PURSUANT ORDER GRANTING MOTION TO AUTHORIZE INTERIM DISTRIBUTION TO CREDITORS ENTERED 01/02/14 | 7100-000 | | 74,393.97 | 80,161.90 |

Page Subtotals          0.00          340,000.00

Ver: 18.04

LFORM24

Page:     9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       11-51797  -CAG

Case Name:     BOYD, STEPHEN W.

Taxpayer ID No:  35-6959737

For Period Ending:  02/24/15

Trustee Name:          JOSE C. RODRIGUEZ

Bank Name:             BANK OF KANSAS CITY

Account Number / CD #:  *******0191  CHECKING ACCOUNT

Blanket Bond (per case limit):  $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/02/14 | 000121 | JOSE C. RODRIGUEZ CHAPTER 7 TRUSTEE 342 W. WOODLAWN, STE. 103 SAN ANTONIO, TX 78212 | TRUSTEE COMPENSATION PURSUANT ORDER GRANTING MOTION TO AUTHORIZE INTERIM DISTRIBUTION TO CREDITORS ENTERED 01/02/14 | 2100-000 | | 35,869.08 | 44,292.82 |
| 01/03/14 | 30 | TRINITY TITLE OF TEXAS, LLC ESCROW TRUST ACCOUNT 3522 PAESANOS PARKWAY, SUITE 200 SAN ANTONIO, TEXAS 78231 | SALE OF REAL PROPERTY January 03, 2014 (LMR) REFUND/OVERPAYMENT OF PROPERTY TAXES | 1210-000 | 80.56 | | 44,373.38 |
| 03/06/14 | 000122 | GEORGE ADAMS & COMPANY INS. AGENCY, LLC 4501 CARTWRIGHT RD., STE. 402 MISSOURI CITY, TX  77459 | BLANKET BOND PREMIUM PAYMENT FOR CHAPTER 7 WESTERN DISTRICT OF TEXAS BLANKET BOND. EFFECTIVE DATE 03/01/14 TO 03/01/15 FOR POLICY NUMBER 61BSBCA4434. TRUSTEE JOSE C. RODRIGUEZ. | 2300-000 | | 90.49 | 44,282.89 |
| 03/17/14 | 32 | NEWELL D. BOYD, II HERITAGE TRUST FROST BANK | COMPROMISE AND SETTLEMENT PROCEEDS | 1249-000 | 60,000.00 | | 104,282.89 |
| 05/29/14 | 000123 | JANET RAKOWITZ WYSI WYG Consulting 11024 Macaway, #2 Adkins, TX  78101 | ACCOUNTANT FOR TRUSTEE FEE INOVICE NO. 05-14-27A PREPARATION OF 2013 FORM 1040 | 3410-000 | | 375.00 | 103,907.89 |
| 06/02/14 | 000124 | Warren, Drugan & Barrows, P.C. c/o Robert Barrows 800 Broadway San Antonio, TX  78215 | ATTORNEY FOR TRUSTEE FEE (OTHER) PURSUANT ORDER APPROVING ALL FEES AND EXPENSES AND AUTHORIZING ALLOWANCE AND PAYMENT OF FEES AND | 3210-000 | | 22,261.50 | 81,646.39 |

Page Subtotals          60,080.56          58,596.07

Ver: 18.04

LFORM24

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-51797 -CAG | |
| Case Name: | BOYD, STEPHEN W. | |
| | | |
| Taxpayer ID No: | 35-6959737 | |
| For Period Ending: | 02/24/15 | |

| | |
|---|---|
| Trustee Name: | JOSE C. RODRIGUEZ |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0191 CHECKING ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | REIMBURSEMENT OF EXPENSES ENTERED 05/27/14 | | | | |
| 06/02/14 | 000125 | Warren, Drugan & Barrows, P.C.<br>c/o Robert Barrows<br>800 Broadway<br>San Antonio, TX 78215 | ATTORNEY FOR TRUSTEE EXP. (OTHER) PURSUANT ORDER APPROVING ALL FEES AND EXPENSES AND AUTHORIZING ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES ENTERED 05/27/14 | 3220-000 | | 1,490.47 | 80,155.92 |
| 06/19/14 | 34 | MEL DAVIS<br>ESCROW ACCOUNT<br>P.O. BOX 236<br>ELMENDORF, TX. 78112<br>MEL DAVIS<br><br>MEL DAVIS<br><br>MEL DAVIS | SALE OF PERSONAL PROPERTY<br><br><br>Memo Amount: 1,905.00<br>SALE OF PERSONAL PROPERTY<br>Memo Amount: ( 190.50 )<br>AUCTIONEER FEES<br>Memo Amount: ( 27.87 )<br>AUCT. FOR TRUST EXP. | <br><br><br>1229-000<br><br>3610-000<br><br>3620-000 | 1,686.63 | | 81,842.55 |
| 07/16/14 | 000126 | Discover Bank<br>DB Servicing Corporation<br>PO Box 3025<br>New Albany, OH 43054-3025 | INTERIM DISTRIBUTION PURSUANT ORDER GRANTING MOTION TO AUTHORIZE SECOND INTERIM DISTRIBUTION TO CREDITORS ENTERED 07/14/14 | 7100-000 | | 53.66 | 81,788.89 |
| 07/16/14 | 000127 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>c/o Weltman, Weinberg & Reis Co., LPA<br>175 S. Third St., Ste 900<br>Columbus, OH 43215 | INTERIM DISTRIBUTION PURSUANT ORDER GRANTING MOTION TO AUTHORIZE SECOND INTERIM DISTRIBUTION TO CREDITORS ENTERED 07/14/14 | 7100-000 | | 108.42 | 81,680.47 |

Page Subtotals     1,686.63     1,652.55

Ver: 18.04

LFORM24

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 11-51797 -CAG | |
| Case Name: | BOYD, STEPHEN W. | |

| | | |
|---|---|---|
| Taxpayer ID No: | 35-6959737 | |
| For Period Ending: | 02/24/15 | |

| | | |
|---|---|---|
| Trustee Name: | JOSE C. RODRIGUEZ | |
| Bank Name: | BANK OF KANSAS CITY | |
| Account Number / CD #: | *******0191  CHECKING ACCOUNT | |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/16/14 | 000128 | American Express Centurion Bank<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | INTERIM DISTRIBUTION<br>PURSUANT ORDER GRANTING MOTION TO<br>AUTHORIZE SECOND INTERIM DISTRIBUTION<br>TO CREDITORS ENTERED 07/14/14 | 7100-000 | | 2.48 | 81,677.99 |
| 07/16/14 | 000129 | Elbee Investments, Inc. and its affiliat<br>c/o Troy Ford<br>Beck, Redden & Secrest, LLP<br>1221 McKinney, Suite 4500<br>Houston, Texas 77010 | INTERIM DISTRIBUTION<br>PURSUANT ORDER GRANTING MOTION TO<br>AUTHORIZE SECOND INTERIM DISTRIBUTION<br>TO CREDITORS ENTERED 07/14/14 | 7100-000 | | 49,437.88 | 32,240.11 |
| 07/16/14 | 000130 | Erma Block as Ind Exec of Estate of<br>Leo L. Block<br>c/o Troy Ford<br>Beck, Redden & Secrest, LLP<br>1221 McKinney, Suite 4500<br>Houston, Texas 77010 | INTERIM DISTRIBUTION<br>PURSUANT ORDER GRANTING MOTION TO<br>AUTHORIZE SECOND INTERIM DISTRIBUTION<br>TO CREDITORS ENTERED 07/14/14 | 7100-000 | | 13,893.23 | 18,346.88 |
| 07/16/14 | 000131 | JOSE C. RODRIGUEZ<br>CHAPTER 7 TRUSTEE<br>342 W. WOODLAWN, STE. 103<br>SAN ANTONIO, TX 78212 | TRUSTEE COMPENSATION<br>PURSUANT ORDER GRANTING MOTION TO<br>AUTHORIZE SECOND INTERIM DISTRIBUTION<br>TO CREDITORS ENTERED 07/14/14 | 2100-000 | | 6,504.33 | 11,842.55 |
| 08/29/14 | 000132 | UNITED STATES BANKRUPTCY COURT | FILING FEE<br>FOR MOTION TO SELL PERSONAL PROPERTY<br>AND MOTION TO AUTHORIZE PAYMENT TO<br>AUCTIONEER NUNC PRO TUNC FILED 07/03/14<br>(DKT. #255) | 2700-001 | | 176.00 | 11,666.55 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 70,013.92 |

Ver: 18.04

LFORM24

Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-51797 -CAG |
| Case Name: | BOYD, STEPHEN W. |
| | |
| Taxpayer ID No: | 35-6959737 |
| For Period Ending: | 02/24/15 |

| | |
|---|---|
| Trustee Name: | JOSE C. RODRIGUEZ |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0191  CHECKING ACCOUNT |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 260,896.90 | COLUMN TOTALS | 794,310.77 | 782,644.22 | 11,666.55 |
| Memo Allocation Disbursements: | 27,973.90 | Less:  Bank Transfers/CD's | 400,777.64 | 0.00 | |
| | | Subtotal | 393,533.13 | 782,644.22 | |
| Memo Allocation Net: | 232,923.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 393,533.13 | 782,644.22 | |

Page Subtotals                    0.00                    0.00

LFORM24

Ver: 18.04

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    13

| Case No: | 11-51797 -CAG |
| Case Name: | BOYD, STEPHEN W. |

| Taxpayer ID No: | 35-6959737 |
| For Period Ending: | 02/24/15 |

| Trustee Name: | JOSE C. RODRIGUEZ |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0686  CHECKING ACCOUNT |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/11/13 | 26 | CHASE<br>DYNAMIC LEGAL SOLUTIONS, LLC | BANK ACCOUNT BALANCES | 1229-000 | 20,429.62 | | 20,429.62 |
| 07/08/13 | 26 | Southern Farm Bureau<br>Life Insurance Company<br>P.O. Box 78<br>Jackson, Mississippi 39205 | ACCOUNTS RECEIVABLE | 1221-000 | 626.25 | | 21,055.87 |
| 07/09/13 | 26 | Thornton, Biechlin, Segrato,<br>Reynolds & Guerra, L.C.<br>One International Centre, Fifth Floor<br>100 NE Loop 410<br>San Antonio, TX. 78216 | ACCOUNTS RECEIVABLE | 1221-000 | 21.84 | | 21,077.71 |
| 07/09/13 | 26 | Espey & Associates, PC<br>13750 San Pedro, Suite 730<br>San Antonio, TX. 78232 | ACCOUNTS RECEIVABLE | 1221-000 | 428.94 | | 21,506.65 |
| 07/09/13 | 26 | Health Care Service Corporation<br>300 East Randolph<br>Chicago, Illinois 60601-5099 | ACCOUNTS RECEIVABLE | 1221-000 | 220.58 | | 21,727.23 |
| 07/09/13 | 26 | Edward L. Pina, P.C.<br>Attorney at Law<br>Business Account<br>8118 Datapoint  Dr.<br>San Antonio, TX. 78229 | ACCOUNTS RECEIVABLE | 1221-000 | 850.00 | | 22,577.23 |

Page Subtotals          22,577.23          0.00

Ver: 18.04

LFORM24

Page: 14

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:        11-51797 -CAG
Case Name:   BOYD, STEPHEN W.

Taxpayer ID No:   35-6959737
For Period Ending: 02/24/15

Trustee Name:           JOSE C. RODRIGUEZ
Bank Name:              BANK OF KANSAS CITY
Account Number / CD #:  *******0686  CHECKING ACCOUNT

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/11/13 | 26 | MacDonald Devin, P.C.<br>Expense Account<br>3800 Renaissance Tower<br>1201 Elm St.<br>Dallas, TX. 75270 | ACCOUNTS RECEIVABLE | 1221-000 | 320.00 | | 22,897.23 |
| 08/09/13 | 26 | Fox Reporting Inc.<br>4550 Post Oak Place Drive Ste. 201<br>Houston, Tx. 77027-1580 | ACCOUNTS RECEIVABLE | 1221-000 | 827.50 | | 23,724.73 |
| 11/11/13 | 26 | CARL J. KOLB, P.C.<br>OPERATING ACCOUNT<br>926 CHULIE DRIVE<br>SAN ANTONIO, TEXAS 78216 | ACCOUNTS RECEIVABLE | 1221-000 | 191.48 | | 23,916.21 |
| 05/05/14 | 26 | MEL DAVIS<br>ESCROW ACCOUNT<br>P.O. BOX 236<br>ELMENDORF, TEXAS 78112 | SALE OF PERSONAL PROPERTY | | 331.96 | | 24,248.17 |
| | | MEL T. DAVIS | Memo Amount:        1,042.50<br>SALE OF PERSONAL PROPERTY | 1229-000 | | | |
| | | MEL DAVIS | Memo Amount:    (      31.29 )<br>ADVERTISING | 3620-000 | | | |
| | | MEL DAVIS | Memo Amount:    (     575.00 )<br>TRANSPORT FEE | 3620-000 | | | |
| | | MEL DAVIS | Memo Amount:    (     104.25 )<br>AUCTIONEER FEES | 3610-000 | | | |

Page Subtotals        1,670.94        0.00

LFORM24

Ver: 18.04

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-51797 -CAG |
|---|---|
| Case Name: | BOYD, STEPHEN W. |
| Taxpayer ID No: | 35-6959737 |
| For Period Ending: | 02/24/15 |

| Trustee Name: | JOSE C. RODRIGUEZ |
|---|---|
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0686  CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/07/14 | 26 | BLAKE BOYD<br>SHANNON K. BOYD<br>9912 DOS CERROS DR.<br>BOERNE, TX. 78006-5146 | SALE OF PERSONAL PROPERTY<br>November 07, 2014 (LMR) PAYMENT FROM<br>BLAKE BOYD FOR SALE OF PRINTER<br>BELONGING TO DYNAMIC LEGAL SOLUTIONS | 1229-000 | 600.00 | | 24,848.17 |
| 01/13/15 | 001001 | INTERNAL REVENUE SERVICE<br>300 E. 8TH STREET<br>STOP 5026AUS<br>AUSTIN, TX  78701 | TAXES<br>PAYMENT FOR 940 TAXES FOR DYNAMIC<br>LEGAL SOLUTIONS, LLC, 1ST QUARTER, 2013 | 2820-000 | | 210.00 | 24,638.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 1,042.50 | COLUMN TOTALS | | 24,848.17 | 210.00 | 24,638.17 |
| Memo Allocation Disbursements: | 710.54 | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | Subtotal | | 24,848.17 | 210.00 | |
| Memo Allocation Net: | 331.96 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 24,848.17 | 210.00 | |

Page Subtotals    600.00    210.00

Ver: 18.04

Page: 16

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-51797 -CAG |
|---|---|
| Case Name: | BOYD, STEPHEN W. |
| Taxpayer ID No: | 35-6959737 |
| For Period Ending: | 02/24/15 |

| Trustee Name: | JOSE C. RODRIGUEZ |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******4762 TIP Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/12/12 | 13 | Connelly Baker Wotring, LLP 700 JPMorgan Chase Tower 600 Travis Houston, TX 77002 | ACCOUNTS RECEIVABLE | 1129-000 | 400,777.64 | | 400,777.64 |
| 04/17/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 400,777.64 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 400,777.64 | 400,777.64 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 0.00 | 400,777.64 | |
| | | Subtotal | 400,777.64 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 400,777.64 | 0.00 | |

| | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 261,939.40 | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 28,684.44 | CHECKING ACCOUNT - ********0191 | 393,533.13 | 782,644.22 | 11,666.55 |
| | | CHECKING ACCOUNT - ********0686 | 24,848.17 | 210.00 | 24,638.17 |
| Total Memo Allocation Net: | 233,254.96 | TIP Account - ********4762 | 400,777.64 | 0.00 | 0.00 |
| | | | 819,158.94 | 782,854.22 | 36,304.72 |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          400,777.64          400,777.64

LFORM24

Ver: 18.04

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 11-51797 -CAG | Trustee Name: | JOSE C. RODRIGUEZ |
| Case Name: | BOYD, STEPHEN W. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******4762 TIP Account |
| Taxpayer ID No: | 35-6959737 | | |
| For Period Ending: | 02/24/15 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Page Subtotals | 0.00 | 0.00 |

Ver: 18.04

LFORM24

American Express
P.O. BOX 981535
EL PASO, TX 79998-1535

CIT Technology Financing Services, Inc.
c/o Weltman, Weinberg & Reis Co., LPA
175 S. Third St., Ste 900
Columbus, OH 43215-5166

Dan Monroe
8328 Traciney
San Antonio, Texas 78255-3536

Discover Bank
DB Servicing Corporation
PO Box 3025
New Albany, OH  43054-3025

Discover Fin
PO Box 6103
Carol Stream, IL 60197-6103

ELBEE Investments, Inc.
C/O Troy Ford
1221 McKinney, Ste 4500
Houston, Texas 77010-2029

Elbee Investments, Inc.
c/o Barnet B. Skelton, Jr.
712 Main, Suite 1705
Houston, Texas 77002-3204

Financial Control Svc
6801 Sanger Ave Ste 195
Waco, TX 76710-7804

Four Dominion Drive, LLC
4 Dominion Dr.
Bld 4, Ste 100
San Antonio, Texas 78257-1390

Four Dominion Drive, LLC
c/o Michael G. Colvard
Martin & Drought, P.C.
2500 Bank of America Plaza, 300 Convent St.
San Antonio, TX 78205-3730

Internal Revenue Service
Centralized Insolvency Operations
PO Box 7346
Philadelphia PA 19101-7346

Sandra Dellano Boyd
127 Texas Laurel
San Antonio, TX  78256

United Sa Federal Cu
5500 Utsa Blvd
San Antonio, TX 78249-1622

Attorney General Of the U.S.
Main Justice Bldg., Rm 5111
10th and Constitution Ave., NW
Washington, DC 20530-0001

United States Attorney's Office
601 NW Loop 410, #600
San Antonio, Texas 78216-5597

Caine & Weiner
PO Box 5010
Woodland Hills, CA 91365

Chase
PO Box 78039
Phoenix, AZ 85062

Farmers Insurance Group
PO Box 660665
Dallas, TX 75266

FasClampitt San Antonio
403 E. Ramsey Rd., Ste. 306
San Antonio, TX 78216

Humana Dental Ins. Co.
PO Box 0884
Carol Stream, IL 60132

inData
225 E. German, Ste. 310
Gilbert, AZ 85297

Knight Office Solutions
12961 Park Central, Ste. 1470
San Antonio, TX 78216

Kramer & Associates
401 Hackensack Ave., 9th Floor
Hackensack, NJ 07601

Ozarka direct
PO Box 856680
Louisville, KY 40285

Pitney Bowes
Purchase Power
PO Box 371874
Pittsburgh, PA 15250

Richmond North Associates, Inc.
PO Box 963
4232 ridge Lea Road
Amherst , NY 14226

SATC, Ltd.
3463 Magic Dr., Ste. 100
San Antonio, TX 78229

US Bank Equipment Finance
PO Box 790448
St. Louis, MO 63179

The MPS Group (Printer Solutions)
12020 Warfield
San Antonio, TX 78216